| Name | Number |
|---|---|
| **Jemell Rayam** | 443-314-3621 |
| **Jemell Rayam (BPD)** | 410-375-0685 |
| **Eric Snell** | 267-228-5466 |
| David Hanni | 610-392-5806 |
| Kyle Harris | 973-902-4364 |
| Wayne Jenkins | 443-955-8818 |
| Momodo Gondo | 443-513-1994 |
| Lenard Palmer | 267-317-6951 |
| Chattarika Dubois | 267-228-5049 |
| Demetria Snell | 267-471-1889 |
| Byron Snell | 267-850-7193 |
| Ayesha Hood | 267-528-5321 |
| Thomas Finnegan | 443-801-5005 |
| Tyje | 610-803-2514 |
| Kai | 646-749-8059 |
| Breezy | 267-563-0272 |
| Wraith | 267-423-6203 |
| Unknown | 484-425-2474 |
| Petti | 267-270-7289 |
| Unknown | 267-776-5995 |
| NJ | 610-517-2600 |
| Snow | 407-960-9897 |
| Jay | 267-242-6696 |
| Sade | 267-304-9758 |
| G-Ball | 267-312-9798 |
| Unknown | 267-779-1713 |
| Sylvia | 215-738-2468 |

| Source | Date | Time | From | To | Message |
|---|---|---|---|---|---|
| Palmer Phone | 11/7/2013 | 6:26 PM | Lenard Palmer | **Eric Snell** | Yo see if u can get some ammo |
| Palmer Phone | 8/10/2014 | 10:05 PM | Lenard Palmer | **Eric Snell** | Yo u think you'll be able to get me a 45 this week? |

| Source | Date | Time | From | To | Message |
|--------|------|------|------|-----|---------|
| Palmer Phone | 8/10/2014 | 10:12 PM | Eric Snell | Lenard Palmer | I don't know cause I don't have any days off. I got training tomorrow. Mu can go before I go to work. |
| Palmer Phone | 8/10/2014 | 10:15 PM | Lenard Palmer | Eric Snell | Well just let me know when u free |
| Palmer Phone | 8/10/2014 | 10:24 PM | Eric Snell | Lenard Palmer | Ok |
| Palmer Phone | 12/10/2014 | 3:19 PM | Lenard Palmer | Eric Snell | Yo can you price some 5.7x28 ammo for me |
| Palmer Phone | 12/10/2014 | 3:35 PM | Eric Snell | Lenard Palmer | I don't get a discount on ammo |
| Palmer Phone | 12/10/2014 | 3:35 PM | Lenard Palmer | Eric Snell | Oh ard |
| Palmer Phone | 12/10/2014 | 3:36 PM | Eric Snell | Lenard Palmer | I mean if you find somewhere that do let me know. Take a pic of that gun for me |
| Palmer Phone | 12/10/2014 | 3:39 PM | Lenard Palmer | Eric Snell | [Attachments IMG_2148.JPG & IMG_2149.JPG]<br> |
| Palmer Phone | 12/10/2014 | 3:39 PM | Eric Snell | Lenard Palmer | U took to range? |
| Palmer Phone | 12/10/2014 | 3:41 PM | Lenard Palmer | Eric Snell | Naw not yet |
| Palmer Phone | 12/10/2014 | 3:41 PM | Lenard Palmer | Eric Snell | I need to tho |
| Palmer Phone | 3/11/2015 | 4:45 PM | Lenard Palmer | Kai | [Attachment IMG_2257]<br> |

| Source | Date | Time | From | To | Message |
|---|---|---|---|---|---|
| Palmer Phone | 4/9/2015 | 5:38 PM | Demetria Snell | Lenard Palmer | This is the ones she got they are 10 for $2.25 [Attachment IMG_7353.JPG]  |
| Palmer Phone | 4/9/2015 | 9:00 PM | Lenard Palmer | Tyje | Yo I got quaters of hard for 350 |
| Palmer Phone | 4/9/2015 | 9:05 PM | Tyje | Lenard Palmer | I'm fuck up but i need that |
| Palmer Phone | 5/22/2015 | 4:41 PM | Lenard Palmer | Eric Snell | Yo u ever get anymore practice ammo? |
| Palmer Phone | 5/22/2015 | 4:42 PM | Eric Snell | Lenard Palmer | Yea |
| Palmer Phone | 5/22/2015 | 4:42 PM | Lenard Palmer | Eric Snell | U got a box or two u can spare? |
| Palmer Phone | 5/22/2015 | 4:50 PM | Eric Snell | Lenard Palmer | Yea at my house in the basement closet. Should be in a box on the floor |
| Palmer Phone | 5/22/2015 | 4:50 PM | Lenard Palmer | Eric Snell | Ard thanks |
| Palmer Phone | 7/13/2015 | 4:32 PM | Lenard Palmer | Breezy | Oh ard.  But look I got some purple az coming that's going for 850 a pound |
| Palmer Phone | 7/13/2015 | 4:33 PM | Breezy | Lenard Palmer | I need a tester bro and how much a O |
| Palmer Phone | 7/13/2015 | 4:34 PM | Lenard Palmer | Breezy | Its just az ain't nothing wrong with it |
| Palmer Phone | 7/13/2015 | 4:35 PM | Breezy | Lenard Palmer | These niggas ain't gon break that down at that number that's why its cheap |
| Palmer Phone | 7/13/2015 | 4:36 PM | Breezy | Lenard Palmer | What's wrong wit it why it's only 850 |
| Palmer Phone | 7/13/2015 | 4:39 PM | Lenard Palmer | Breezy | But if I do the O its gonna be 150 |
| Palmer Phone | 7/13/2015 | 4:46 PM | Breezy | Lenard Palmer | Send me a pic of tht shit if you got it, and is it some gas?? |
| Palmer Phone | 7/13/2015 | 5:15 PM | Lenard Palmer | Breezy | Once I get it I got u |
| Palmer Phone | 7/13/2015 | 5:15 PM | Breezy | Lenard Palmer | Cool |
| Palmer Phone | 7/18/2015 | 11:15 AM | Lenard Palmer | Breezy | Yo bro |
| Palmer Phone | 7/18/2015 | 11:15 AM | Breezy | Lenard Palmer | Yo bro |
| Palmer Phone | 7/18/2015 | 11:16 AM | Lenard Palmer | Breezy | Let them niggas know I got some white in too |
| Palmer Phone | 7/18/2015 | 11:16 AM | Breezy | Lenard Palmer | Rd |
| Palmer Phone | 7/18/2015 | 11:26 AM | Breezy | Lenard Palmer | Did you ever get pic of tht bud doe? |
| Palmer Phone | 7/18/2015 | 11:28 AM | Lenard Palmer | Breezy | Yea umma send it to u in a minute |
| Palmer Phone | 7/18/2015 | 11:28 AM | Breezy | Lenard Palmer | Rd |
| Palmer Phone | 7/18/2015 | 7:10 PM | Lenard Palmer | Breezy | Yo bro I got that green in this shit soft and stank |
| Palmer Phone | 7/18/2015 | 7:13 PM | Breezy | Lenard Palmer | Send a pic |

| Source | Date | Time | From | To | Message |
|--------|------|------|------|-----|---------|
| Palmer Phone | 7/18/2015 | 7:20 PM | Breezy | Lenard Palmer | What's tht regular |
| Palmer Phone | 7/18/2015 | 7:21 PM | Lenard Palmer | Breezy | Its purple az |
| Palmer Phone | 7/18/2015 | 7:22 PM | Lenard Palmer | Breezy | Its mid or regular but they said it smoke good |
| Palmer Phone | 7/18/2015 | 7:37 PM | Lenard Palmer | Breezy | Just try to push it on these niggas for me |
| Palmer Phone | 7/18/2015 | 7:42 PM | Breezy | Lenard Palmer | Rd bro I got you |
| Palmer Phone | 7/19/2015 | 6:58 PM | Breezy | Lenard Palmer | Yo bro you got one? |
| Palmer Phone | 7/19/2015 | 6:58 PM | Breezy | Lenard Palmer | I need a pound |
| Palmer Phone | 7/19/2015 | 7:07 PM | Lenard Palmer | Breezy | Yea |
| Palmer Phone | 7/19/2015 | 7:08 PM | Breezy | Lenard Palmer | Need one |
| Palmer Phone | 11/8/2015 | 8:40 PM | Lenard Palmer | Breezy | [Attachment IMG_2465.JPG]<br> |
| Palmer Phone | 11/8/2015 | 8:41 PM | Breezy | Lenard Palmer | Wya bring me a dime of tht shit |
| Palmer Phone | 11/8/2015 | 8:43 PM | Lenard Palmer | Breezy | The smallest i got is a 20 but i really only got O |
| Palmer Phone | 11/8/2015 | 8:44 PM | Breezy | Lenard Palmer | Bring me tht 20 then bro, and how much them os going so I can spread word |
| Palmer Phone | 11/8/2015 | 8:45 PM | Lenard Palmer | Breezy | 225-250. Wya |
| Palmer Phone | 11/8/2015 | 8:45 PM | Breezy | Lenard Palmer | I'm in north at 3017 n 22nd st Sipz bar |
| Palmer Phone | 11/8/2015 | 9:08 PM | Lenard Palmer | Breezy | Which one you want? |
| Palmer Phone | 11/8/2015 | 9:08 PM | Breezy | Lenard Palmer | Tht purple shit |
| Palmer Phone | 11/8/2015 | 9:11 PM | Lenard Palmer | Breezy | Ard |
| Palmer Phone | 11/8/2015 | 9:46 PM | Lenard Palmer | Breezy | Yo |
| Palmer Phone | 11/8/2015 | 9:46 PM | Breezy | Lenard Palmer | Yo bro |
| Palmer Phone | 11/8/2015 | 9:46 PM | Lenard Palmer | Breezy | Im outside |
| Palmer Phone | 11/19/2015 | 10:08 AM | Byron Snell | Lenard Palmer | It's 773 I'll give you the buck when you get back |
| Palmer Phone | 11/27/2015 | 9:02 PM | Lenard Palmer | Breezy | Whats good bro u get that word out? |
| Palmer Phone | 11/27/2015 | 10:10 PM | Breezy | Lenard Palmer | Yeah I been planting word, a lot of niggas been hitting me up for percs |
| Palmer Phone | 11/28/2015 | 10:19 PM | Lenard Palmer | Breezy | Yo we gotta make that happen I can get the percs too but I need the weed to jump |

| Source | Date | Time | From | To | Message |
|--------|------|------|------|-----|---------|
| Palmer Phone | 11/30/2015 | 8:06 PM | Lenard Palmer | Wraith | [IMG_2482.JPG]<br> |
| Palmer Phone | 12/1/2015 | 11:56 AM | Lenard Palmer | 484-425-2474 | [IMG_2470.JPG]<br> |
| Palmer Phone | 12/1/2015 | 11:57 AM | 484-425-2474 | Lenard Palmer | Sheesh , that's some kill |
| Palmer Phone | 12/1/2015 | 11:57 AM | Lenard Palmer | 484-425-2474 | Yea nigga |
| Palmer Phone | 12/1/2015 | 11:57 AM | 484-425-2474 | Lenard Palmer | I might fuck with that , it's just I'm getting my oz for $190-$200 |
| Palmer Phone | 12/1/2015 | 11:58 AM | 484-425-2474 | Lenard Palmer | But that shit right there (big smoke voice) |
| Palmer Phone | 12/1/2015 | 12:00 PM | Lenard Palmer | 484-425-2474 | Lol yea i feel u but i cant do them numbers maybe 225 at the least |
| Palmer Phone | 12/1/2015 | 12:18 PM | 484-425-2474 | Lenard Palmer | I'll def let you know by tonite |
| Palmer Phone | 12/1/2015 | 12:19 PM | Lenard Palmer | 484-425-2474 | Bet |
| Palmer Phone | 12/1/2015 | 12:22 PM | 484-425-2474 | Lenard Palmer | You're going to be up around 11-12 ? |
|  | 12/1/2015 | 12:22 PM | Lenard Palmer | 484-425-2474 | Nigga im always up |
| Palmer Phone | 12/1/2015 | 12:23 PM | 484-425-2474 | Lenard Palmer | Say less |
| Palmer Phone | 1/5/2016 | 12:41 PM | Breezy | Lenard Palmer | Bro I need half o |
| Palmer Phone | 2/5/2016 | 12:42 PM | Byron Snell | Lenard Palmer | I'll be up there later today to pick up the car and money |
| Palmer Phone | 2/5/2016 | 12:51 PM | Lenard Palmer | Byron Snell | Ok |

| Source | Date | Time | From | To | Message |
|---|---|---|---|---|---|
| Palmer Phone | 2/5/2016 | 3:49 PM | Byron Snell | Lenard Palmer | I'm going to send lmair to get that from you…are you there |
| Palmer Phone | 2/5/2016 | 4:12 PM | Lenard Palmer | Byron Snell | Yea |
| Palmer Phone | 2/11/2016 | 7:31 PM | Byron Snell | Lenard Palmer | Yo I need some protection down the shop so if you want you can take it out you name and I will see if Tyge will put it in his name |
| Palmer Phone | 3/2/2016 | 7:15 PM | Byron Snell | Lenard Palmer | IMG_0307.JPG<br> |
| Palmer Phone | 3/2/2016 | 8:13 PM | Lenard Palmer | Byron Snell | That look like some fire |
| Palmer Phone | 3/2/2016 | 8:14 PM | Byron Snell | Lenard Palmer | Call your people up |
| Palmer Phone | 3/3/2016 | 9:32 AM | Lenard Palmer | Petti | IMG_0307.JPG<br> |
| Palmer Phone | 3/3/2016 | 12:36 PM | Lenard Palmer | 267-776-5995 | IMG_0307.JPG<br> |
| Palmer Phone | 3/3/2016 | 1:14 PM | 267-776-5995 | Lenard Palmer | Where that purple at ? |
| Palmer Phone | 3/3/2016 | 1:18 PM | Lenard Palmer | 267-776-5995 | I don't think thats in |
| Palmer Phone | 3/4/2016 | 5:48 PM | **Eric Snell** | Lenard Palmer | *1:53 Cellular Connection* |
| Palmer Phone | 3/4/2016 | 6:01 PM | Lenard Palmer | **Eric Snell** | *0:48 Cellular Connection* |

| Source | Date | Time | From | To | Message |
|--------|------|------|------|-----|---------|
| Palmer Phone | 4/11/2016 | 10:38 AM | **Eric Snell** | Lenard Palmer | Quilly getting jumped. |
| Palmer Phone | 4/11/2016 | 10:41 AM | Lenard Palmer | **Eric Snell** | Smh |
| Palmer Phone | 4/11/2016 | 10:51 AM | **Eric Snell** | Lenard Palmer | This why I be telling Meir to keep his circle tight. Them fuck niggas he hanging around |
| Palmer Phone | 4/11/2016 | 11:15 AM | Lenard Palmer | **Eric Snell** | *7:20 Cellular Connection* |
| Palmer Phone | 4/14/2016 | 1:57 PM | Lenard Palmer | NJ | Hey this is Jamal just checking in on you guys |
| Palmer Phone | 4/14/2016 | 2:17 PM | NJ | Lenard Palmer | *3:24 Cellular Connection* |
| Palmer Phone | 4/15/2016 | 5:24 PM | Lenard Palmer | NJ | Hey I jus talk to him si I'm trying to put a demo together for u |
| Palmer Phone | 4/15/2016 | 5:26 PM | NJ | Lenard Palmer | Ok, just let me know. |
| Palmer Phone | 4/15/2016 | 5:20 PM | Lenard Palmer | Snow | Yo that d came in? |
| Palmer Phone | 4/15/2016 | 5:21 PM | Snow | Lenard Palmer | Yeah |
| Palmer Phone | 4/15/2016 | 5:22 PM | Lenard Palmer | Snow | See if u can get a samp for me |
| Palmer Phone | 4/15/2016 | 5:22 PM | Snow | Lenard Palmer | Ard |
| Palmer Phone | 4/19/2015 | 11:25 AM | Notes | Notes | Let em rest  When u niggas gonna learn u gotta get out here and grind man I love it in these streets I keep that money on mind wake and brush my teeth grab my strap and hit the streets  First off see I'm a monster and a pimp just like my father umma hustle like my uncles and will kill u if i gotta bitch I'm from the hood see there ain't no other way u know i got that 40 every time i make a play snowzay gon run it back man shout my nigga black we was really in the trap pumping diesel like its gas ak on the table pyrex filled with water come buy a pint of lean ill throw in a baby bottle man i really get in uncle servin 5 to 10 cousin just came home |

| Source | Date | Time | From | To | Message |
|---|---|---|---|---|---|
| Palmer Phone | 4/19/2015 | 11:29 AM | Notes | Notes | Feel This  Don't call it a comeback cause I ain't back from nothing just stop rapping for a minute and went back to hustling and I switch flows how u do that there and all the dope boys like gone and talk that yea put some water in the pot tell my cousin thanks a lot drop some bake in the bitch until i turn into some pop then give it to my youngin tell him distribute on the block and don't come back until the money in a not........ but i'm racked up incase u ain't know i ain't need that money i just blew that dough took a trip out to cali try to move that dope but the shit to slow u know how that go Jamacian homie in the bay love to play with the ice u can play with your life homie gon roll the dice if his ass take a loss then he gon pay the price he ain't giving up what black gone and shoot him twice but these rap niggas just so facade and my rolly rose gold ain't no mirage bitches say im too cool thats my colder side a good young nigga with a older squad A.M.G nigga umma tatt it on my face this how u fuck em up nigga go and get the wraith with the suicide doors and then the paper plate and i bet he call fred like i know he moving weight but fucked the feds they can come for me cause i aint never meet a nigga that could run with me got a bad red bone that will take one for me and a couple young niggas that'll hold a drum for me i said motherfuck the feds they can come for me cause i aint never met a nigga that can run with me i got a bad red bone that'll take one for me and a couple young bulls that buss they gun for D  What other young nigga yall know that can talk like this naw wait a minute black let me talk my shit |
| Palmer Phone | 4/23/2016 | 2:07 PM | Lenard Palmer | NJ | Hey I have what we talked about so let me know when you are coming down |
| Palmer Phone | 4/23/2016 | 2:24 PM | NJ | Lenard Palmer | I'll call u in 5 min |
| Palmer Phone | 4/23/2016 | 2:24 PM | Lenard Palmer | NJ | Ok |
| Palmer Phone | 4/23/2016 | 2:27 PM | NJ | Lenard Palmer | *1:46 Cellular Connection* |
| Palmer Phone | 4/23/2016 | 3:06 PM | Lenard Palmer | NJ | *:46 Cellular Connection* |
| Palmer Phone | 4/25/2016 | 1:38 PM | NJ | Lenard Palmer | Hey, we're gonna come down there this evening, I'm just not sure what time.  Probably around 5 or 6. Ok? |
| Palmer Phone | 4/25/2016 | 1:39 PM | Lenard Palmer | NJ | Yes that's fine. Im up cottonman |
| Palmer Phone | 4/25/2016 | 1:41 PM | Lenard Palmer | NJ | But I need to know how u wanna do this because I only have the demo |
| Palmer Phone | 4/25/2016 | 1:41 PM | NJ | Lenard Palmer | Ok, I" let you know when we're leaving |
| Palmer Phone | 4/25/2016 | 4:37 PM | Lenard Palmer | NJ | I might be down girad ave when you guys get down here |
| Palmer Phone | 4/25/2016 | 4:38 PM | NJ | Lenard Palmer | Ok, be there around 6:00 |
| Palmer Phone | 4/25/2016 | 4:39 PM | Lenard Palmer | NJ | Ok meet me on 31st |
| Palmer Phone | 4/25/2016 | 4:41 PM | Lenard Palmer | NJ | Ok |
| Palmer Phone | 4/25/2016 | 4:45 PM | NJ | Lenard Palmer | 31st+ what? |
| Palmer Phone | 4/25/2016 | 4:45 PM | Lenard Palmer | NJ | Girad by the plaza the usual spot |

| Source | Date | Time | From | To | Message |
|--------|------|------|------|------|---------|
| Palmer Phone | 4/25/2016 | 4:47 PM | NJ | Lenard Palmer | K |
| Palmer Phone | 4/25/2016 | 5:10 PM | NJ | Lenard Palmer | Will u be there in 20 mins? |
| Palmer Phone | 4/25/2016 | 5:11 PM | Lenard Palmer | NJ | Like 30 |
| Palmer Phone | 4/25/2016 | 5:15 PM | NJ | Lenard Palmer | R u on ur way?  We're only 5 mins away from the bridge, & can't be sitting there for a long time |
| Palmer Phone | 4/25/2016 | 5:22 PM | Lenard Palmer | NJ | Yea.  But I have to stop at 18th and spring garden first to drop somebody off if u want to meet around there we can |
| Palmer Phone | 4/25/2016 | 5:23 PM | Lenard Palmer | NJ | Im on girad now |
| Palmer Phone | 4/25/2016 | 5:26 PM | NJ | Lenard Palmer | Ok, we'll be at that store, @ 31st, in about 15 |
| Palmer Phone | 4/25/2016 | 5:34 PM | Lenard Palmer | Snow | U at the spot bro? |
| Palmer Phone | 4/25/2016 | 5:34 PM | Snow | Lenard Palmer | Yeah |
| Palmer Phone | 4/25/2016 | 5:34 PM | Lenard Palmer | Snow | Ard im bout to come thru |
| Palmer Phone | 4/25/2017 | 5:34 PM | Snow | Lenard Palmer | Rd |
| Palmer Phone | 4/25/2016 | 6:00 PM | Lenard Palmer | Snow | At the door |
| Palmer Phone | 4/26/2016 | 2:09 PM | Lenard Palmer | NJ | Hey did you ever get a chance to check that out? |
| Palmer Phone | 4/26/2016 | 8:18 PM | NJ | Lenard Palmer | I'm sorry it took me so long to get back to u, but I didn"t know what to say to u.  I wanted to wait a little while (this mrng) to make sure that my system was cleared up, so I did, & then nothing happened.  I just didn't know what to say to u.  Whaatever that stuff is, I hope that you didn't invest alot into it.  Neither of us like it.  There's something wrong with it.  I gotta go, talk to you soon |
| Palmer Phone | 4/26/2016 | 8:21 PM | Lenard Palmer | NJ | I didn't I only got that for y'all to check out so its fine |
| Palmer Phone | 4/26/2016 | 8:24 PM | NJ | Lenard Palmer | Ok, because it is not good.  Talk soon |
| Palmer Phone | 4/26/2016 | 8:24 PM | Lenard Palmer | NJ | Ok |
| Palmer Phone | 4/27/2016 | 7:14 PM | NJ | Lenard Palmer | Dude, u have to find out what was in that.  I've had a nose bleed for 24 hrs.  Please let me know. |
| Palmer Phone | 5/7/2016 | 2:47 PM | Lenard Palmer | Byron Snell | *1:03 Cellular Connection* |
| Palmer Phone | 5/7/2016 | 2:50 PM | Lenard Palmer | NJ | Hey give me a call when u get a chance i have something to talk to u about that i think u might be interested in |
| Palmer Phone | 5/7/2016 | 2:50 PM | Lenard Palmer | NJ | The blue guys are gonna be back in town |
| Palmer Phone | 5/7/2016 | 3:00 PM | NJ | Lenard Palmer | Can't talk.  I'll call in 45 mins. |
| Palmer Phone | 5/7/2016 | 3:02 PM | Lenard Palmer | NJ | Ok |
| Palmer Phone | 5/7/2016 | 3:34 PM | Byron Snell | Lenard Palmer | *:36 Cellular Connection* |
| Palmer Phone | 5/7/2016 | 3:55 PM | NJ | Lenard Palmer | *1:49 Cellular Connection* |
| Palmer Phone | 5/7/2016 | 4:37 PM | Byron Snell | Lenard Palmer | *:14 Cellular Connection* |
| Palmer Phone | 5/7/2016 | 4:52 PM | Lenard Palmer | Byron Snell | *:06 Cellular Connection* |
| Palmer Phone | 5/7/2016 | 6:54 PM | Lenard Palmer | NJ | *:03 Cellular Connection* |

| Source | Date | Time | From | To | Message |
|---|---|---|---|---|---|
| Palmer Phone | 5/7/2016 | 7:15 PM | NJ | Lenard Palmer | *:47 Cellular Connection* |
| Palmer Phone | 5/8/2016 | 7:34 PM | Byron Snell | Lenard Palmer | *1:13 Cellular Connection* |
| Palmer Phone | 5/8/2016 | 8:07 PM | NJ | Lenard Palmer | So did anythlng happen? |
| Palmer Phone | 5/8/2016 | 8:08 PM | Lenard Palmer | NJ | Yea we will have it tomorrow |
| Palmer Phone | 5/8/2016 | 8:32 PM | NJ | Lenard Palmer | Sorry, didn't hear the phone.  Ok, we're thinking about tomorrow nite, so let me know. |
| Palmer Phone | 5/8/2016 | 8:33 PM | Lenard Palmer | NJ | Ok will do |
| Palmer Phone | 5/9/2016 | 12:56 PM | NJ | Lenard Palmer | Has anything happened yet |
| Palmer Phone | 5/9/2016 | 12:58 PM | Lenard Palmer | NJ | I haven't talked to him yet.  What time were u trying to come down? |
| Palmer Phone | 5/9/2016 | 12:58 PM | NJ | Lenard Palmer | Anytime.  He got done work early, so I was just wondering. |
| Palmer Phone | 5/9/2016 | 1:04 PM | Lenard Palmer | Byron Snell | Yo b let me know when u get down the way |
| Palmer Phone | 5/9/2016 | 1:06 PM | Lenard Palmer | NJ | Ok I will let u know the second I hear |
| Palmer Phone | 5/9/2016 | 1:07 PM | NJ | Lenard Palmer | Ok |
| Palmer Phone | 5/9/2016 | 1:40 PM | Byron Snell | Lenard Palmer | Ok |
| Palmer Phone | 5/9/2016 | 4:46 PM | NJ | Lenard Palmer | Have u talked with him? |
| Palmer Phone | 5/9/2018 | 4:58 PM | Lenard Palmer | NJ | Not yet |
| Palmer Phone | 5/9/2016 | 7:47 PM | Byron Snell | Lenard Palmer | I'm down the way |
| Palmer Phone | 5/9/2016 | 7:49 PM | Lenard Palmer | Byron Snell | Ard im bout to come down now |
| Palmer Phone | 5/10/2016 | 12:48 AM | Lenard Palmer | NJ | Hey sorry to get back to you so late. But he said the guy had a emergency and had him waiting all day so he's going to see what he says tomorrow |
| Palmer Phone | 5/10/2016 | 9:28 AM | Byron Snell | Lenard Palmer | *:14 Cellular Connection* |
| Palmer Phone | 5/10:/2016 | 10:02 AM | Lenard Palmer | Byron Snell | *:07 Cellular Connection* |
| Palmer Phone | 5/11/2016 | 2:50 PM | NJ | Lenard Palmer | *3:17 Cellular Connection* |
| Palmer Phone | 5/11/2016 | 6:23 PM | Lenard Palmer | Byron Snell | *1:17 Cellular Connection* |
| Palmer Phone | 5/11/2016 | 6:28 PM | Lenard Palmer | Snow | *:13 Cellular Connection* |
| Palmer Phone | 5/12/2016 | 6:16 AM | NJ | Lenard Palmer | *:26 Cellular Connection* |
| Palmer Phone | 5/12/2016 | 6:41 AM | Lenard Palmer | Byron Snell | Yo what percentage u want on it? |
| Palmer Phone | 5/12/2016 | 7:10 AM | Byron Snell | Lenard Palmer | 15 |
| Palmer Phone | 5/12/2016 | 7:11 AM | Byron Snell | Lenard Palmer | *:42 Cellular Connection* |
| Palmer Phone | 5/12/2016 | 12:44 PM | Lenard Palmer | NJ | Hey don't forget to let me know how that is |
| Palmer Phone | 5/12/2016 | 12:47 PM | NJ | Lenard Palmer | I won't.  I'll know better later |
| Palmer Phone | 5/12/2016 | 12:47 PM | Lenard Palmer | NJ | Ok |
| Palmer Phone | 5/12/2016 | 4:45 PM | NJ | Lenard Palmer | It seems to be good, but being the idiots that we are, we've been mixing it with something else. But tomorow I won't do that, so I'll have a better idea of it on its own. I'll talk to u then. |

| Source | Date | Time | From | To | Message |
|--------|------|------|------|-----|---------|
| Palmer Phone | 5/12/2016 | 4:47 PM | Lenard Palmer | NJ | Ok |
| Palmer Phone | 5/19/2016 | 8:15 PM | NJ | Lenard Palmer | I don't want to be a pain in the ass but, these are even smaller than the other ones. Actually, half the size! They're  like nickels! Out of 14, maybe 2 are alright. It's rediculous! Please say something to somebody. They are not (at all) worth a price increase. If anything, it should be lowered!! |
| Palmer Phone | 5/19/2016 | 8:20 PM | NJ | Lenard Palmer | I have a good example, the other day, they were small. And we told u that. But it is good, so we're letting it slide. Well today, I need 3 just to make a normal size. That's crazy. Half the amount for more money |
| Palmer Phone | 5/19/2016 | 8:22 PM | Lenard Palmer | NJ | I told my uncle already he said somebody else said something about it too. When i get with him later I'm gonna let u talk to him |
| Palmer Phone | 5/20/2016 | 8:45 PM | NJ | Lenard Palmer | Some of these aren't even nickels-if it was on the street, it would be $2 |
| Palmer Phone | 5/20/2016 | 9:37 PM | Lenard Palmer | NJ | He said he told them and thats all he can do he already has too much money invested in it |
| Palmer Phone | 5/20/2016 | 9:42 PM | Lenard Palmer | NJ | He said he gotta wait until he get the next batch |
| Palmer Phone | 5/23/2016 | 12:21 AM | NJ | Lenard Palmer | This is why I'm not coming down. The one on the left is from last Sunday,(which isn't good to begin with) + the one on the right is from Thursday. And they were all like that! Didn't u understand what I said the othr nite? We can't afford to keep handing money out for nothing!! These aren't even worth $5!! [Attachment Image0299.jpg]<br> |
| Palmer Phone | 5/23/2016 | 3:28 AM | Lenard Palmer | NJ | And what i explained to u was our hands were tied until it was gone. Anytime something was wrong we tried to make it right u make it seem as if we are the ones making them. But ok its fine |
| Palmer Phone | 5/23/2016 | 8:38 PM | Lenard Palmer | NJ | Ok i came up with a solution until the end of this package if u guys think its good enough to pay 75 i will take the loss just to get rid of this so we can hurry and get something else. I don't want to lose you guys business |
| Palmer Phone | 5/23/2016 | 8:39 PM | Lenard Palmer | NJ | But that's the most I can do |
| Palmer Phone | 5/23/2016 | 9:30 PM | NJ | Lenard Palmer | Ok, that's all we're asking for, a little bit of help here. I don't want to go any where else, but some of these are rediculous. He just left for work, + I don't know when he'll be back. (anytime between 5 + 8 am) I will get back to u in the morning, when I can talk to him. |
| Palmer Phone | 5/24/2016 | 8:40 PM | Jay | Lenard Palmer | Im good bro i been chillin. |

| Source | Date | Time | From | To | Message |
|--------|------|------|------|-----|---------|
| Palmer Phone | 5/24/2016 | 8:42 PM | Lenard Palmer | Jay | I got some of them things if u ever need some they saying its good |
| Palmer Phone | 6/1/2016 | 5:01 PM | Lenard Palmer | Byron Snell | *1:30 Cellular Connection* |
| Palmer Phone | 6/1/2016 | 7:50 PM | Lenard Palmer | **Eric Snell** | *25:18 Cellular Connection* |
| Palmer Phone | 6/3/2016 | 3:54 PM | Byron Snell | Lenard Palmer | *1:29 Cellular Connection* |
| Palmer Phone | 6/3/2016 | 4:11 PM | **Eric Snell** | Lenard Palmer | *7:58 Cellular Connection* |
| Palmer Phone | 6/3/2016 | 6:01 PM | Lenard Palmer | Byron Snell | *:26 Cellular Connection* |
| Palmer Phone | 6/5/2016 | 11:30 AM | NJ | Lenard Palmer | Hey, r u gonna be around in a couple hours? |
| Palmer Phone | 6/5/2016 | 11:33 AM | Lenard Palmer | NJ | Yes what time |
| Palmer Phone | 6/5/2016 | 11:35 AM | NJ | Lenard Palmer | Around 1:30-2 |
| Palmer Phone | 6/5/2016 | 11:36 AM | Lenard Palmer | NJ | Yup 29th st |
| Palmer Phone | 6/5/2016 | 11:38 AM | NJ | Lenard Palmer | Near the zoo? |
| Palmer Phone | 6/5/2016 | 11:39 AM | Lenard Palmer | NJ | Yeah. And this is something different so the number is back up |
| Palmer Phone | 6/5/2016 | 11:41 AM | NJ | Lenard Palmer | Is it any good? |
| Palmer Phone | 6/5/2016 | 11:47 AM | Lenard Palmer | NJ | Yes. they are saying its good and good size |
| Palmer Phone | 6/5/2016 | 1:46 PM | NJ | Lenard Palmer | Should be there in 20 |
| Palmer Phone | 6/5/2016 | 1:47 PM | Lenard Palmer | NJ | Ok. How many? |
| Palmer Phone | 6/5/2016 | 1:48 PM | NJ | Lenard Palmer | 2. I'll call when close |
| Palmer Phone | 6/5/2016 | 2:16 PM | NJ | Lenard Palmer | Sitting on ramp in front of zoo.  Be 5 mins. |
| Palmer Phone | 6/5/2016 | 2:16 PM | Lenard Palmer | NJ | Ok |
| Palmer Phone | 6/5/2016 | 2:18 PM | NJ | Lenard Palmer | Here |
| Palmer Phone | 6/5/2016 | 2:25 PM | NJ | Lenard Palmer | We're in supermarket. |
| Palmer Phone | 6/5/2016 | 2:26 PM | Lenard Palmer | NJ | I said 29th.  Ok |
| Palmer Phone | 6/5/2016 | 2:27 PM | NJ | Lenard Palmer | No parking up there. |
| Palmer Phone | 6/5/2016 | 5:22 PM | NJ | Lenard Palmer | I'm sorry so late. We both like it. I want to check it out by itslf tomorow , so I'll call u around noon. But so far, so good!! Don't let anybody touch it! |
| Palmer Phone | 6/5/2016 | 5:23 PM | Lenard Palmer | NJ | Good.  Ok |
| Palmer Phone | 6/8/2016 | 5:53 PM | Lenard Palmer | NJ | Hey are u guys coming down tomorrow? Just so i know if i need to go get something tonight |
| Palmer Phone | 6/8/2016 | 6:17 PM | NJ | Lenard Palmer | Yea, we'll be down early, about 6:30-7 a.m. |
| Palmer Phone | 6/8/2016 | 6:25 PM | Lenard Palmer | NJ | Ok. How many? |
| Palmer Phone | 6/8/2016 | 6:43 PM | NJ | Lenard Palmer | Oh yeah, definately 2, maybe 3. I won't know for sure until the morning |
| Palmer Phone | 6/8/2016 | 8:29 PM | Lenard Palmer | Byron Snell | *:22 Cellular Connection* |
| Palmer Phone | 6/9/2016 | 7:15 AM | Lenard Palmer | NJ | *:51 Cellular Connection* |
| Palmer Phone | 6/9/2016 | 7:22 AM | NJ | Lenard Palmer | *:37 Cellular Connection* |

| Source | Date | Time | From | To | Message |
|--------|------|------|------|-----|---------|
| Palmer Phone | 6/9/2016 | 7:26 AM | NJ | Lenard Palmer | *:26 Cellular Connection* |
| Palmer Phone | 6/9/2016 | 7:57 PM | Lenard Palmer | **Eric Snell** | Yo im thinking about getting a hk45 what you think the price gonna be with your discount? |
| Palmer Phone | 6/9/2016 | 9:26 PM | **Eric Snell** | Lenard Palmer | I don't know. We gotta go up there and see |
| Palmer Phone | 6/29/2016 | 5:03 PM | Sylvia | Lenard Palmer | My uncle got 25  blue 30s |
| Palmer Phone | 6/29/2016 | 5:03 PM | Sylvia | Lenard Palmer | He wanna know what they go 4 |
| Palmer Phone | 6/29/2016 | 5:04 PM | Lenard Palmer | Sylvia | He can sell them for like 20 |
| Palmer Phone | 6/29/2016 | 5:04 PM | Sylvia | Lenard Palmer | A piece? |
| Palmer Phone | 6/29/2016 | 5:04 PM | Lenard Palmer | Sylvia | Yea |
| Palmer Phone | 8/24/2016 | 8:22 PM | Sylvia | Lenard Palmer | [Attachment FullSizeRender.JPG]<br><br>**$23M Cocaine Bust In North Philadelphia Nets Six Suspects**<br>**Author: David Madden**<br>*August 4, 2016 1:59 PM* |

| Source | Date | Time | From | To | Message |
|--------|------|------|------|-----|---------|
| Palmer Phone | 8/24/2016 | 10:09 PM - 10:11 PM | | |  |
| Palmer Phone | 8/25/2016 | 11:01 PM | 409-330-6842 | Lenard Palmer | 18 of em [attachment: IMG_0138]<br> |
| Palmer Phone | 8/25/2016 | 11:59 PM | Lenard Palmer | 409-330-6842 | What u want for em? |
| Palmer Phone | 8/26/2016 | 12:00 AM | 409-330-6842 | Lenard Palmer | It's only 17 now lol but 10 |
| Palmer Phone | 8/26/2016 | 12:04 AM | Lenard Palmer | 409-330-6842 | Oh ard i thought they was wholesale |
| Palmer Phone | 8/26/2016 | 12:04 AM | 409-330-6842 | Lenard Palmer | Oh nah I get like 120 every 2 weeks |

| Source | Date | Time | From | To | Message |
|--------|------|------|------|-----|---------|
| Palmer Phone | 8/26/2016 | 12:28 PM - 12:29 PM | | |  |
| Snell iPhone X | 9/29/2016 | 4:05 PM | Lenard Palmer | **Eric Snell** | https://m.youtube.com/watch?v=FbeZHXzoGTA "Money off Cocaine"  Yung Mazi (Feat. Young Thug & Kevin Gates) - Money Off Cocaine (Trap-A-Nomics) |

| Source | Date | Time | From | To | Message |
|---|---|---|---|---|---|
| Rayam BPD Phone | 10/3/2016 | 9:15 PM | **Jemell Rayam BPD** | Momodu Gondo | *2 Minute Cellular Connection* |
| Rayam BPD Phone | 10/3/2016 | 9:21 PM | **Jemell Rayam BPD** | Momodu Gondo | *1 Minute Cellular Connection* |
| Rayam BPD Phone | 10/3/2016 | 9:57 PM | Momodu Gondo | **Jemell Rayam BPD** | *3 Minute Cellular Connection* |
| Rayam BPD Phone | 10/3/2016 | 10:16 PM | Momodu Gondo | **Jemell Rayam BPD** | *1 Minute Cellular Connection* |
| Rayam BPD Phone | 10/4/2016 | 9:18 AM | Wayne Jenkins | **Jemell Rayam BPD** | *2 Minute Cellular Connection* |
| Rayam BPD Phone | 10/4/2016 | 9:34 AM | **Jemell Rayam BPD** | **Eric Snell** | *1 Minute Cellular Connection* |
| Snell iPhone X | 10/4/2016 | 9:51 AM | **Eric Snell** | **Jemell Rayam BPD** | Yo its 90? O |
| Rayam BPD Phone | 10/4/2016 | 12:08 PM | **Jemell Rayam BPD** | Wayne Jenkins | *1 Minute Cellular Connection* |
| Snell iPhone X | 10/4/2016 | 7:32 PM | **Jemell Rayam BPD** | **Eric Snell** | Anyword? |
| Rayam BPD Phone | 10/4/2016 | 7:34 PM | **Eric Snell** | **Jemell Rayam BPD** | *3 Minute Cellular Connection* |
| Rayam BPD Phone | 10/4/2016 | 9:08 PM | **Jemell Rayam BPD** | **Eric Snell** | *1 Minute Cellular Connection* |
| Rayam BPD Phone | 10/4/2016 | 9:08 PM | **Jemell Rayam BPD** | **Eric Snell** | *1 Minute Cellular Connection* |
| Rayam BPD Phone | 10/4/2016 | 9:57 PM | **Jemell Rayam BPD** | **Eric Snell** | *1 Minute Cellular Connection* |
| Rayam BPD Phone | 10/4/2016 | 10:09 PM | **Jemell Rayam BPD** | **Eric Snell** | *1 Minute Cellular Connection* |
| Snell iPhone X | 10/5/2016 | 8:19 AM | **Jemell Rayam BPD** | **Eric Snell** | Yo my bad I forgot to call |
| Snell iPhone X | 10/5/2016 | 8:19 AM | **Jemell Rayam BPD** | **Eric Snell** | But ur phone going to VM |
| Snell iPhone X | 10/5/2016 | 3:45 PM | **Eric Snell** | **Jemell Rayam BPD** | Call me back |

| Source | Date | Time | From | To | Message |
|--------|------|------|------|-----|---------|
| Rayam BPD Phone | 10/5/2016 | 3:56 PM | **Jemell Rayam BPD** | **Eric Snell** | *2 Minute Cellular Connection* |
| Rayam BPD Phone | 10/5/2016 | 4:15 PM | **Eric Snell** | **Jemell Rayam BPD** | *2 Minute Cellular Connection* |
| Rayam BPD Phone | 10/5/2016 | 4:17 PM | **Eric Snell** | **Jemell Rayam BPD** | *3 Minute Cellular Connection* |
| Rayam BPD Phone | 10/5/2016 | 4:21 PM | **Eric Snell** | **Jemell Rayam BPD** | *1 Minute Cellular Connection* |
| Rayam BPD Phone | 10/5/2016 | 8:59 PM | **Jemell Rayam BPD** | David Hanni | *1 Minute Cellular Connection* |
| Rayam BPD Phone | 10/5/2016 | 9:05 PM | David Hanni | **Jemell Rayam BPD** | *2 Minute Cellular Connection* |
| Rayam iPhone | 10/8/2016 | 2:30 PM | **Jemell Rayam** | Kyle Harris | U got something |
| Rayam iPhone | 10/8/2016 | 2:36 PM | Kyle Harris | **Jemell Rayam** | Not yet. Waitn for dude to get back |
| Rayam iPhone | 10/8/2016 | 2:37 PM | **Jemell Rayam** | Kyle Harris | Ok cool |
| Rayam iPhone | 10/11/2016 | 5:58 PM | **Jemell Rayam** | Kyle Harris | Anything new cuz |
| Rayam iPhone | 10/11/2016 | 6:07 PM | Kyle Harris | **Jemell Rayam** | Just got a good look. May be bug enough to make you good |
| Rayam iPhone | 10/11/2016 | 7:27 PM | **Jemell Rayam** | Kyle Harris | That's wts up cuz.. |
| Rayam iPhone | 10/12/2016 | 8:39 PM | **Jemell Rayam** | David Hanni | Should I come home and visit tomorrow or wait a few days |
| Rayam iPhone | 10/12/2016 | 8:40 PM | David Hanni | **Jemell Rayam** | About to see if I'm free tomor |
| Rayam iPhone | 10/12/2016 | 8:41 PM | **Jemell Rayam** | David Hanni | Ok cool |
| Rayam iPhone | 10/15/2016 | 11:24 AM | **Jemell Rayam** | Kyle Harris | Yo cuz i know u would of hit me up if anything. But anything new |
| Rayam iPhone | 10/15/2016 | 11:25 AM | Kyle Harris | **Jemell Rayam** | Headed there to ask find out as we speak |
| Rayam iPhone | 10/15/2016 | 11:26 AM | **Jemell Rayam** | Kyle Harris | That's wts up. This been a journey. Lol |
| Rayam iPhone | 10/15/2016 | 11:31 AM | Kyle Harris | **Jemell Rayam** | this has been ass lol |
| Rayam iPhone | 10/15/2016 | 11:36 AM | **Jemell Rayam** | Kyle Harris | U telling me. Lol. Make a nigga want to re think getting a quick come up. |
| Rayam iPhone | 10/15/2016 | 11:37 AM | Kyle Harris | **Jemell Rayam** | Word. I made 300 dollars so far bro |
| Rayam iPhone | 10/15/2016 | 11:48 AM | **Jemell Rayam** | David Hanni | *182 Second Cellular Connection* |

| Source | Date | Time | From | To | Message |
|--------|------|------|------|-----|---------|
| Rayam iPhone | 10/15/2016 | 11:57 AM | Kyle Harris | **Jemell Rayam** | Word, I'm gonna get back to you in about a hour and a half. Let me see what's going on |
| Rayam iPhone | 10/15/2016 | 12:01 PM | **Jemell Rayam** | Kyle Harris | Cool |
| Rayam iPhone | 10/15/2016 | 7:19 PM | **Jemell Rayam** | Kyle Harris | No news cuz |
| Rayam iPhone | 10/15/2016 | 7:21 PM | Kyle Harris | **Jemell Rayam** | All fucking day running around hunting niggas down bro. |
| Rayam iPhone | 10/15/2016 | 7:21 PM | **Jemell Rayam** | Kyle Harris | Dam. Didn't know it was on that level |
| Rayam iPhone | 10/15/2016 | 7:22 PM | Kyle Harris | **Jemell Rayam** | We got a bunch of flyers out. Hunting these fucks down for the ticket money |
| Rayam iPhone | 10/15/2016 | 7:22 PM | **Jemell Rayam** | Kyle Harris | I feel u |
| Rayam iPhone | 10/15/2016 | 7:23 PM | Kyle Harris | **Jemell Rayam** | I'm not done. When it comes back, it should be a good pop |
| Rayam iPhone | 10/15/2016 | 7:26 PM | Kyle Harris | **Jemell Rayam** | I know it's taking a dumb amount of time but as soooooon as I get anything, it's on it's way |
| Rayam iPhone | 10/15/2016 | 7:43 PM | **Jemell Rayam** | Kyle Harris | Cool |
| Rayam iPhone | 10/15/2016 | 7:26 PM | **Eric Snell** | **Jemell Rayam** | *100 Second Cellular Connection* |
| Rayam iPhone | 10/17/2016 | 12:36 PM | **Jemell Rayam** | David Hanni | Yo any gd news |
| Rayam iPhone | 10/17/2016 | 12:38 PM | David Hanni | **Jemell Rayam** | I lost 10 lbs |
| Rayam iPhone | 10/17/2016 | 12:38 PM | David Hanni | **Jemell Rayam** | Getting in shape to play over seas |
| Rayam iPhone | 10/17/2016 | 12:42 PM | **Jemell Rayam** | David Hanni | I guess that's gd news? |
| Rayam iPhone | 10/17/2016 | 12:43 PM | **Jemell Rayam** | David Hanni | D jets come on tonight . |
| Rayam iPhone | 10/17/2016 | 12:43 PM | **Jemell Rayam** | David Hanni | Should we watch d game together |
| Rayam iPhone | 10/17/2016 | 7:56 PM | **Jemell Rayam** | David Hanni | Yo just getting off work.  Didn't understand ur work out plan for fat people.  Lmao.. Are u gd |
| Rayam iPhone | 10/17/2016 | 7:57 PM | David Hanni | **Jemell Rayam** | Lol!! I thought u texted u back.  I'll see you we'd thursday latest |
| Rayam iPhone | 10/17/2016 | 7:57 PM | David Hanni | **Jemell Rayam** | Go jets |
| Rayam iPhone | 10/17/2016 | 8:06 PM | **Jemell Rayam** | David Hanni | Geese , Pizza man, stop eating. Lol.. U keep pushing our date back. My peoples down here getting hungry |
| Rayam iPhone | 10/17/2016 | 8:08 PM | **Jemell Rayam** | David Hanni | Lol I'll talk to u tomor sorry. Trying my best not to eat |
| Rayam iPhone | 10/17/2016 | 8:08 PM | **Jemell Rayam** | David Hanni | It's cool. I jus keep messaging what I hear . So I jus look bad. U need to go on a diet. |
| Rayam iPhone | 10/17/2016 | 8:08 PM | **Jemell Rayam** | David Hanni | Hit u on Wednesday |
| Snell iPhone X | 10/18/2016 | 3:53 PM | **Eric Snell** | **Jemell Rayam** | Yo call me |
| Rayam iPhone | 10/18/2016 | 5:08 PM | **Jemell Rayam** | **Eric Snell** | *35 Second Cellular Connection* |
| Rayam iPhone | 10/18/2016 | 5:08 PM | **Eric Snell** | **Jemell Rayam** | *141 Second Cellular Connection* |
| Rayam iPhone | 10/19/2016 | 2:40 PM | **Jemell Rayam** | David Hanni | I'm still going to the jets game.  How many tickets did you have left |

| Source | Date | Time | From | To | Message |
|--------|------|------|------|-----|---------|
| Rayam iPhone | 10/19/2016 | 2:44 PM | David Hanni | **Jemell Rayam** | I'll call u in abit the guy at lunch said he still might be around for drinks tonite but he not sure |
| Rayam iPhone | 10/19/2016 | 2:44 PM | **Jemell Rayam** | David Hanni | Ok |
| Rayam iPhone | 10/19/2016 | 2:45 PM | David Hanni | **Jemell Rayam** | I'll call u in abit I'm making plans |
| Rayam iPhone | 10/19/2016 | 2:45 PM | **Jemell Rayam** | David Hanni | Ok |
| Rayam iPhone | 10/19/2016 | 8:53 PM | David Hanni | **Jemell Rayam** | Wait til tomor I'm getting ride of 2 ticket asap in am |
| Rayam iPhone | 10/19/2016 | 8:53 PM | David Hanni | **Jemell Rayam** | Have 8 left |
| Rayam iPhone | 10/19/2016 | 8:54 PM | David Hanni | **Jemell Rayam** | I can meet u in philly if u want |
| Rayam iPhone | 10/19/2016 | 8:55 PM | **Jemell Rayam** | David Hanni | 8 tickets for d game cool. |
| Snell Toll | 10/19/2016 | 8:55 PM | **Eric Snell** | Byron Snell | *1 Minute 20 Second Cellular Connection* |
| Rayam iPhone | 10/19/2016 | 8:57 PM | David Hanni | **Jemell Rayam** | Yes I'm working on more |
| Rayam iPhone | 10/19/2016 | 9:06 PM | **Jemell Rayam** | David Hanni | Don't stress urself over it.  Philly would be great.  Appreciate what you did so far. |
| Rayam iPhone | 10/19/2016 | 9:07 PM | **Jemell Rayam** | David Hanni | I jus have my Serg hounding me for tickets cause I gave him an earlier date. |
| Rayam iPhone | 10/19/2016 | 9:08 PM | David Hanni | **Jemell Rayam** | K |
| Rayam iPhone | 10/19/2016 | 9:18 PM | Kyle Harris | **Jemell Rayam** | Nah man. I'm at work until 5am then I'm back at it tomorrow.  E eryone talking good but poor |
| Rayam iPhone | 10/19/2016 | 9:19 PM | **Jemell Rayam** | Kyle Harris | Dam.  So dude don't have nothing? |
| Rayam iPhone | 10/19/2016 | 9:21 PM | **Jemell Rayam** | Kyle Harris | I know/trust u doing everything.  But this situation has me in a bind down here.  It's not looking gd. |
| Rayam iPhone | 10/19/2016 | 9:22 PM | Kyle Harris | **Jemell Rayam** | What I got back so far isn't worth the drive bro.  Was putting it to the side until it's enough to give to u. |
| Rayam iPhone | 10/19/2016 | 9:22 PM | **Jemell Rayam** | Kyle Harris | If dude has any flyers left.  Please jus let me come get them. |
| Rayam iPhone | 10/19/2016 | 9:57 PM | **Jemell Rayam** | **Eric Snell** | *262 Second Cellular Connection* |
| Rayam iPhone | 10/19/2016 | 10:12 PM | **Jemell Rayam** | Momodu Gondo | *36 Second Cellular Connection* |
| Rayam iPhone | 10/20/2016 | 12:51 PM | David Hanni | **Jemell Rayam** | I'm about 1:15 from A-town.  R u meeting me |
| Rayam iPhone | 10/20/2016 | 2:20 PM | David Hanni | **Jemell Rayam** | How far?? |
| Rayam iPhone | 10/20/2016 | 2:20 PM | **Jemell Rayam** | David Hanni | On Hamilton |
| Rayam iPhone | 10/20/2016 | 2:21 PM | **Jemell Rayam** | David Hanni | 3900 Hamilton |
| Snell iPhone X | 10/20/2016 | 3:09 PM | **Jemell Rayam** | **Eric Snell** | Yo |
| Snell iPhone X | 10/20/2016 | 3:11 PM | **Eric Snell** | Jemell Rayam | Yo |
| Snell Toll | 10/20/2016 | 3:15 PM | Lenard Palmer | **Eric Snell** | *59 Second Cellular Connection* |
| Snell Toll | 10/20/2016 | 3:17 PM | **Jemell Rayam** | **Eric Snell** | *1 Minute 36 Second Cellular Connection* |
| Snell iPhone X | 10/20/2016 | 3:40 PM | Lenard Palmer | **Eric Snell** | Call me |
| Snell Toll | 10/20/2016 | 3:45 PM | **Eric Snell** | Lenard Palmer | *59 Second Cellular Connection* |
| Snell Toll | 10/20/2016 | 3:47 PM | **Eric Snell** | Lenard Palmer | *2 Minute 5 Second Cellular Connection* |
| Snell Toll | 10/20/2016 | 3:49 PM | **Eric Snell** | Lenard Palmer | *27 Second Cellular Connection* |

| Source | Date | Time | From | To | Message |
|---|---|---|---|---|---|
| Snell Toll | 10/20/2016 | 3:52 PM | Lenard Palmer | Eric Snell | *1 Minute 29 Second Cellular Connection* |
| Snell Toll | 10/20/2016 | 4:05 PM | Lenard Palmer | Eric Snell | *:30 Cellular Connection* |
| Snell iPhone X | 10/20/2016 | 4:07 PM | Jemell Rayam | Eric Snell | Wts ur address |
| Snell iPhone X | 10/20/2016 | 4:12 PM | Eric Snell | Jemell Rayam | 2815 ryerson place |
| Snell Toll | 10/20/2016 | 4:17 PM | Eric Snell | Lenard Palmer | *18 Second Cellular Connection* |
| Snell iPhone X | 10/20/2016 | 4:44 PM | Chattarika Dubois | Eric Snell | Hey babe, still in this work session |
| Snell iPhone X | 10/20/2016 | 4:44 PM | Chattarika Dubois | Eric Snell | Everything ok? |
| Snell Toll | 10/20/2016 | 4:44 PM | Eric Snell | Lenard Palmer | *11 Second Cellular Connection* |
| Snell iPhone X | 10/20/2016 | 4:45 PM | Eric Snell | Chattarika Dubois | Yeah.  When is it over |
| Snell iPhone X | 10/20/2016 | 4:45 PM | Chattarika Dubois | Eric Snell | 5 why? |
| Snell iPhone X | 10/20/2016 | 4:46 PM | Chattarika Dubois | Eric Snell | Everyone going to nearby spot afterwards, I was gonna stop in for a quick drink and leave by 6.  It's the work thing I told you about. |
| Snell iPhone X | 10/20/2016 | 4:46 PM | Eric Snell | Chattarika Dubois | Naw can't.  I had something come up. |
| Snell iPhone X | 10/20/2016 | 4:47 PM | Chattarika Dubois | Eric Snell | Why aren't you trying to explain yourself? |
| Snell iPhone X | 10/20/2016 | 4:47 PM | Chattarika Dubois | Eric Snell | That line don't fly by itself. |
| Snell iPhone X | 10/20/2016 | 4:47 PM | Eric Snell | Chattarika Dubois | Jamell here. I have to help him with something |
| Snell iPhone X | 10/20/2016 | 4:48 PM | Chattarika Dubois | Eric Snell | Ok |
| Snell iPhone X | 10/20/2016 | 5:13 PM | Lenard Palmer | Eric Snell | Yo i ain't got a wheel right now. But im waiting for these dudes to hit me back |
| Snell iPhone X | 10/20/2016 | 5:13 PM | Eric Snell | Lenard Palmer | Ok. |
| Snell iPhone X | 10/20/2016 | 5:13 PM | Eric Snell | Lenard Palmer | That's cool. |
| Snell Toll | 10/20/2016 | 7:07 PM | Eric Snell | Lenard Palmer | *1 Minute 34 Second Cellular Connection* |
| Snell Toll | 10/20/2016 | 7:28 PM | Eric Snell | Lenard Palmer | *6 Second Cellular Connection* |
| Rayam iPhone | 10/20/2016 | 8:44 PM | Jemell Rayam | Eric Snell | *34 Second Cellular Connection* |
| Rayam iPhone | 10/21/2016 | 1:15 PM | Eric Snell | Jemell Rayam | *404 Second Cellular Connection* |
| Rayam iPhone | 10/21/2016 | 3:25 PM | Eric Snell | Jemell Rayam | *184 Second Cellular Connection* |
| Rayam iPhone | 10/23/2016 | 4:00 PM | Jemell Rayam | Eric Snell | Yo |
| Rayam iPhone | 10/23/2016 | 6:05 PM | Jemell Rayam | Eric Snell | Yo we still gd for tomorrow |
| Snell Toll | 10/23/2016 | 7:30 PM | Eric Snell | Lenard Palmer | *57 Second Cellular Connection* |
| Rayam iPhone | 10/23/2016 | 8:19 PM | Jemell Rayam | Eric Snell | *68 Second Cellular Connection* |
| Rayam iPhone | 10/23/2016 | 8:34 PM | Jemell Rayam | Eric Snell | *121 Second Cellular Connection* |
| Rayam iPhone | 10/24/2016 | 6:28 AM | Jemell Rayam | Eric Snell | Yo I'll b to u around 1 |
| Rayam iPhone | 10/24/2016 | 8:41 AM | Eric Snell | Jemell Rayam | Ok cool |

| Source | Date | Time | From | To | Message |
|---|---|---|---|---|---|
| Snell iPhone X | 10/24/2016 | 12:26 PM | **Jemell Rayam** | Eric Snell | Omw |
| Rayam iPhone | 10/24/2016 | 1:30 PM | Eric Snell | **Jemell Rayam** | *98 Second Cellular Connection* |
| Snell Toll | 10/24/2016 | 2:02 PM | Lenard Palmer | Eric Snell | *54 Second Cellular Connection* |
| Snell iPhone X | 10/24/2016 | 6:17 PM | Lenard Palmer | Eric Snell | 87 |
| Snell iPhone X | 10/24/2016 | 7:21 PM | Eric Snell | Lenard Palmer | Ok |
| Rayam iPhone | 10/26/2016 | 7:28 PM | **Jemell Rayam** | Eric Snell | Yo u ever Holla at girl from club |
| Rayam iPhone | 10/26/2016 | 7:28 PM | **Jemell Rayam** | Eric Snell | U off tomorrow |
| Rayam iPhone | 10/26/2016 | 7:30 PM | Eric Snell | **Jemell Rayam** | No I didn't I'm going to txt her now. Yea I'm off. I actually was going to see if you wanted to come down. |
| Rayam iPhone | 10/26/2016 | 7:30 PM | **Jemell Rayam** | Eric Snell | What was her stage name again? |
| Rayam iPhone | 10/26/2016 | 7:40 PM | Eric Snell | **Jemell Rayam** | Ashley |
| Rayam iPhone | 10/26/2016 | 8:40 PM | Eric Snell | **Jemell Rayam** | *158 Second Cellular Connection* |
| Rayam iPhone | 10/27/2016 | 12:57 PM | Eric Snell | **Jemell Rayam** | 2k |
| Rayam iPhone | 10/27/2016 | 1:14 PM | **Jemell Rayam** | Eric Snell | Yeah nba 2k is tuff |
| Rayam iPhone | 10/27/2016 | 5:47 PM | Jemell Rayam | Eric Snell | Yo I may fall back tonight. I'm a little tired |
| Rayam iPhone | 10/27/2016 | 5:52 PM | Eric Snell | **Jemell Rayam** | Ard homie.  That's cool.  I got you tomorrow then. |
| Rayam iPhone | 10/27/2016 | 6:00 PM | **Jemell Rayam** | Eric Snell | Cool.  Gd look |
| Snell iPhone X | 10/27/2016 | 7:55 PM | 267-312-9798 | Eric Snell | IMG_1793<br> |
| Snell iPhone X | 10/27/2016 | 10:03 PM | Eric Snell | 267-228-5466 | Well I'm off tonight. I'm on my way to a get together my friend is having in west philly |

| Source | Date | Time | From | To | Message |
|--------|------|------|------|-----|---------|
| Snell iPhone X | 10/28/2016 | 12:18 AM | Eric Snell | | Contact saved (later deleted) - Ashelley |
| Snell iPhone X | 10/28/2016 | 1:17 AM | 267-779-1713 | Eric Snell | Hey daddy London. Is this eric😊😊😊😊 |
| Snell iPhone X | 10/28/2016 | 1:33 AM | Eric Snell | 267-779-1713 | Got you |
| Snell iPhone X | 10/28/2016 | 1:33 AM | Eric Snell | 267-779-1713 | I'm outside |
| Snell iPhone X | 10/28/2016 | 1:53 AM | 267-779-1713 | Eric Snell | Counting money |
| Snell iPhone X | 10/28/2016 | 1:53 AM | Eric Snell | 267-779-1713 | Ok cool I'll wait |
| Snell iPhone X | 10/28/2016 | 1:53 AM | Eric Snell | 267-779-1713 | Coming out back or front? |
| Snell iPhone X | 10/28/2016 | 1:54 AM | 267-779-1713 | Eric Snell | Back |
| Snell iPhone X | 10/28/2016 | 1:54 AM | Eric Snell | 267-779-1713 | Ok |
| Snell iPhone X | 10/28/2016 | 1:54 AM | 267-779-1713 | Eric Snell | I'm right here |
| Snell iPhone X | 10/28/2016 | 8:27 AM | 267-304-9758 | Eric Snell | My back still fucked up.. imma send Maya later to come get the money I still can't move right now |
| Snell iPhone X | 10/28/2016 | 8:29 AM | Eric Snell | 267-304-9758 | Ok np |
| Snell iPhone X | 10/28/2016 | 8:52 AM | 267-304-9758 | Eric Snell | She's on her way now |
| Rayam iPhone | 10/28/2016 | 11:47 AM | Jemell Rayam | Eric Snell | [Attachment 5003.JPG]<br><br>r:                    5501571533 |
| Rayam iPhone | 10/28/2016 | 11:48 AM | Jemell Rayam | Eric Snell | Yo let me know if u can get to d bank. Even if that's all u have . I'll jus give it to the other dude in with me |
| Rayam iPhone | 10/28/2016 | 11:57 AM | Jemell Rayam | Eric Snell | And did u go to that spot. Lol |
| Rayam iPhone | 10/28/2016 | 12:17 PM | Eric Snell | Jemell Rayam | Ok I got you. Hungover lol. I gave her ya number |
| Rayam iPhone | 10/31/2016 | 11:50 AM | Jemell Rayam | Eric Snell | Yo hit me back |
| Rayam iPhone | 10/31/2016 | 9:39 PM | Jemell Rayam | Eric Snell | Yo |
| Rayam iPhone | 10/31/2016 | 9:40 PM | Eric Snell | Jemell Rayam | Yo what's good homie |
| Rayam iPhone | 11/1/2016 | 2:36 PM | Jemell Rayam | Eric Snell | Yo |
| Rayam iPhone | 11/1/2016 | 2:36 PM | Jemell Rayam | Eric Snell | U got anything for today |
| Rayam iPhone | 11/1/2016 | 2:36 PM | Eric Snell | Jemell Rayam | Give me a sec |
| Rayam iPhone | 11/1/2016 | 2:36 PM | Eric Snell | Jemell Rayam | Let me check |
| Palmer Toll | 11/1/2016 | 2:42 PM | Eric Snell | Lenard Palmer | *27 Second Cellular Connection* |
| Rayam iPhone | 11/3/2016 | 11:16 AM | Jemell Rayam | Eric Snell | Anything gd for today |

| Source | Date | Time | From | To | Message |
|---|---|---|---|---|---|
| Palmer Toll | 11/3/2016 | 3:03 PM | Eric Snell | Lenard Palmer | *14 Second Cellular Connection* |
| Rayam iPhone | 11/3/2016 | 11:27 PM | Wayne Jenkins | **Jemell Rayam** | Horrible |
| Rayam iPhone | 11/4/2016 | 5:59 PM | **Jemell Rayam** | Ayesha Hood | I'm sorry Esh he didn't . He said he only got 1500 and tomorrow he said he'll have d rest. I was like yo you could of jus put that in. His people's playing games. I think I'm to "soft" for this or my position doesn't allow me to react the way I want or both. Either way the tab is 10300 and some of that is what I took out to settle with white boy . I thought about jus giving u what I got paid but then if I don't get this from Snell I'll b depleted. If u need something now I can give u something towards it but I can't do a stack right this minute |
| Rayam iPhone | 11/4/2016 | 6:15 PM | **Jemell Rayam** | Ayesha Hood | And I know I keep pushing it back but I trust Snell and even if I only get 1500 that's something |
| Rayam iPhone | 11/4/2016 | 11:29 PM | Wayne Jenkins | **Jemell Rayam** | You told me three days in a row you would call me to meet. |
| Rayam iPhone | 11/5/2016 | 1:50 AM | **Jemell Rayam** | Ayesha Hood | So my man Snell fuck d jiffy up by keeping his part b4 I got my jiffy so I'm left waiting. Smh.. Sh#%t.... I felt that .. N:g:a$$.. Wtf |
| Rayam iPhone | 11/5/2016 | 1:51 AM | **Jemell Rayam** | Ayesha Hood | Thinking everything was rolling in . But I should b d one getting looked out first |
| Rayam iPhone | 11/5/2016 | 1:52 AM | **Jemell Rayam** | Ayesha Hood | I understand y this NBA game don't have any friends. |
| Rayam iPhone | 11/5/2016 | 2:02 AM | **Jemell Rayam** | Ayesha Hood | I shouldn't b waisting my valuable time (real talk) chasing |
| Rayam iPhone | 11/5/2016 | 2:02 AM | Ayesha Hood | **Jemell Rayam** | Okay well u have to collect more up front |
| Rayam iPhone | 11/5/2016 | 2:03 AM | **Jemell Rayam** | Ayesha Hood | Rite... More up front |
| Rayam iPhone | 11/5/2016 | 2:09 AM | **Jemell Rayam** | Ayesha Hood | Furious 😡●.. Once I cross that line. Know turning back |
| Rayam iPhone | 11/5/2016 | 2:09 AM | Ayesha Hood | **Jemell Rayam** | I'm sure u r. Does he know how u feel? |
| Rayam iPhone | 11/5/2016 | 2:10 AM | **Jemell Rayam** | Ayesha Hood | Ur rite. Jus thought when u go thru with some1 with something else they would come thru |
| Rayam iPhone | 11/5/2016 | 2:11 AM | **Jemell Rayam** | Ayesha Hood | I was cool when it's just me.. |
| Rayam iPhone | 11/5/2016 | 2:13 AM | **Jemell Rayam** | Ayesha Hood | But I have people "👆🏻☐" counting on me… |
| Rayam iPhone | 11/5/2016 | 2:14 AM | **Jemell Rayam** | Ayesha Hood | I jus learned now when someone give me a date i live by that. |
| Rayam iPhone | 11/5/2016 | 2:18 AM | Ayesha Hood | **Jemell Rayam** | So he just openly said hey i took mine and you have to wait? |
| Rayam iPhone | 11/5/2016 | 2:20 AM | **Jemell Rayam** | Ayesha Hood | Rite. He said ....he fucked up the $ |
| Rayam iPhone | 11/5/2016 | 3:37 PM | Wayne Jenkins | **Jemell Rayam** | Going to Florida tomorrow please get with me |
| Rayam iPhone | 11/5/2016 | 9:24 PM | Wayne Jenkins | **Jemell Rayam** | Wow |
| Rayam iPhone | 11/6/2016 | 10:17 AM | Wayne Jenkins | **Jemell Rayam** | Ram call me |
| Rayam iPhone | 11/6/2016 | 5:37 PM | **Jemell Rayam** | Ayesha Hood | I'm getting on d way now. I was waiting on Snell but there's no reason. He hasn't text me |
| Rayam iPhone | 11/6/2016 | 5:56 PM | **Jemell Rayam** | Ayesha Hood | He said he was going to call |
| Rayam iPhone | 11/6/2016 | 6:02 PM | **Jemell Rayam** | Eric Snell | Yo. How we looking for tomorrow. My Serg calling me like crazy. It's getting annoying |
| Rayam iPhone | 11/6/2016 | 6:04 PM | Ayesha Hood | **Jemell Rayam** | So how do u handle this |

| Source | Date | Time | From | To | Message |
|--------|------|------|------|-----|---------|
| Rayam iPhone | 11/6/2016 | 6:20 PM | **Jemell Rayam** | Ayesha Hood | Idk. Do it differently next time |
| Rayam iPhone | 11/6/2016 | 7:22PM | Ayesha Hood | **Jemell Rayam** | So he gets a pass? |
| Rayam iPhone | 11/6/2016 | 7:23 PM | **Jemell Rayam** | Ayesha Hood | Hell no. I'm going to get it. Jus next time $ upfront |
| Rayam iPhone | 11/6/2016 | 7:24 PM | Ayesha Hood | **Jemell Rayam** | So ur in Philly |
| Rayam iPhone | 11/6/2016 | 7:33 PM | **Jemell Rayam** | Ayesha Hood | No .. I have Elle with me. Wouldn't bring her around for that. The other day I went there I dropped her off first. Philly not 45 no from my parents |
| Rayam iPhone | 11/6/2016 | 10:16 PM | **Eric Snell** | **Jemell Rayam** | Before I go to work I'm going to stop by there |
| Rayam iPhone | 11/6/2016 | 10:16 PM | **Eric Snell** | **Jemell Rayam** | I'll let you know like 11. I'm gong to hit you |
| Rayam iPhone | 11/6/2016 | 11:07 PM | **Jemell Rayam** | **Eric Snell** | 11am |
| Rayam iPhone | 11/6/2016 | 11:07 PM | **Jemell Rayam** | **Eric Snell** | ? |
| Rayam iPhone | 11/6/2016 | 11:38 PM | **Eric Snell** | **Jemell Rayam** | Huh? |
| Rayam iPhone | 11/7/2016 | 12:15 AM | **Jemell Rayam** | **Eric Snell** | U said you'll let me know around 11 b4 u go to work. I was thinking u work nights so I was seeing if u meant 11 am or 11 pm |
| Rayam iPhone | 11/7/2016 | 12:20 AM | **Eric Snell** | **Jemell Rayam** | Oh lol I was saying tonight but 25 |
| Rayam iPhone | 11/7/2016 | 12:22 AM | **Jemell Rayam** | **Eric Snell** | Oh. Thought u were saying tomorrow. |
| Rayam iPhone | 11/7/2016 | 12:22 AM | **Jemell Rayam** | **Eric Snell** | That's wts up. Gd look. |
| Rayam iPhone | 11/7/2016 | 12:22 AM | **Jemell Rayam** | **Eric Snell** | It's in there tomorrow morning? |
| Rayam iPhone | 11/7/2016 | 12:23 AM | **Eric Snell** | **Jemell Rayam** | Like around 3ish same time. I'll let you know when it's there? |
| Rayam iPhone | 11/7/2016 | 12:23 AM | **Jemell Rayam** | **Eric Snell** | Cool cool |
| Rayam iPhone | 11/7/2016 | 12:24 AM | **Jemell Rayam** | **Eric Snell** | Thanks yo |
| Rayam iPhone | 11/7/2016 | 12:27 AM | **Eric Snell** | **Jemell Rayam** | Np. |
| Rayam iPhone | 11/7/2016 | 3:13 PM | **Jemell Rayam** | Ayesha Hood | I'm waiting on Snell now |
| Rayam iPhone | 11/7/2016 | 3:59 PM | **Jemell Rayam** | **Eric Snell** | Yo u still gd for today |
| Palmer Toll | 11/7/2016 | 4:32 PM | **Eric Snell** | Lenard Palmer | *22 Second Cellular Connection* |
| Rayam iPhone | 11/7/2016 | 9:16 PM | **Jemell Rayam** | **Eric Snell** | Yo bro everything straight . |
| Rayam iPhone | 11/7/2016 | 10:15 PM | **Eric Snell** | **Jemell Rayam** | Yo my bad bro everything straight. I had got a lil caught up with work and kids today. Couldn't meet up to grab that from him. I'm going to def. try to grab and put in there tomorrow. |
| Rayam iPhone | 11/7/2016 | 11:20 PM | **Jemell Rayam** | **Eric Snell** | Ok.  Don't mean to be hounding you but I'm jus telling people down here what u tell me.  I thought everything would be straight today so I paid out my pocket this morning . I really need u to put it in there tomorrow |
| Rayam iPhone | 11/8/2016 | 12:00 PM | **Jemell Rayam** | **Eric Snell** | *591 Second Cellular Connection* |
| Rayam iPhone | 11/8/2016 | 1:13 PM | Wayne Jenkins | **Jemell Rayam** | Don't forget me today |
| Rayam iPhone | 11/8/2016 | 2:31 PM | Wayne Jenkins | **Jemell Rayam** | Ram I'm leaving then you got to call me name |

| Source | Date | Time | From | To | Message |
|--------|------|------|------|-----|---------|
| Rayam iPhone | 11/8/2016 | 9:44 PM | **Jemell Rayam** | Ayesha Hood | Sorry Esh . I pushed it back to Thursday.. Yo FaceTime me with "it" said it will b in tomorrow morning. Didn't want to chance so I rescheduled. This should all b over soon. |
| Rayam iPhone | 11/9/2016 | 7:45 AM | **Eric Snell** | **Jemell Rayam** | Yo bro |
| Rayam iPhone | 11/9/2016 | 8:06 AM | **Jemell Rayam** | **Eric Snell** | Wts up |
| Rayam iPhone | 11/9/2016 | 8:07 AM | **Jemell Rayam** | **Eric Snell** | *832 Second Cellular Connection* |
| Rayam iPhone | 11/9/2016 | 12:00 PM | **Jemell Rayam** | **Eric Snell** | Yo u do it yet |
| Palmer Toll | 11/9/2016 | 12:32 PM | **Eric Snell** | Lenard Palmer | *7 Second Cellular Connection* |
| Rayam iPhone | 11/9/2016 | 1:00 PM | **Eric Snell** | **Jemell Rayam** | *356 Second Cellular Connection* |
| Rayam iPhone | 11/10/2016 | 6:06 PM | **Jemell Rayam** | **Eric Snell** | *357 Second Cellular Connection* |
| Snell iPhone X | 11/11/2016 | 12:18 PM | Lenard Palmer | **Eric Snell** | Yo this bitch nigga still got his bullshit but I got something for you |
| Rayam iPhone | 11/11/2016 | 12:29 PM | **Jemell Rayam** | Cherelle Rayam | Called to go over things with u. I'll jus text u then. I'm meeting with my brother and Snell this afternoon in Philly to pick up something. I'll b back the same day |
| Snell iPhone X | 11/11/2016 | 12:20 PM | **Eric Snell** | Lenard Palmer | Ard.  Where you wanna meet? |
| Snell iPhone X | 11/11/2016 | 12:20 PM | Lenard Palmer | **Eric Snell** | Wya now |
| Snell iPhone X | 11/11/2016 | 12:20 PM | **Eric Snell** | Lenard Palmer | On Frankford around my way |
| Rayam iPhone | 11/11/2016 | 2:04 PM | **Eric Snell** | **Jemell Rayam** | *162 Second Cellular Connection* |
| Rayam iPhone | 11/11/2016 | 2:08 PM | **Jemell Rayam** | Momodo Gondo | *76 Second Cellular Connection* |
| Rayam iPhone | 11/11/2016 | 6:13 PM | **Jemell Rayam** | Cherelle Rayam | In philly it's going to b late… But I will def b home |
| Snell iPhone X | 11/11/2016 | 8:48 PM | **Eric Snell** | 267-779-1713 | I'm sorry babe just playing the game |
| Rayam iPhone | 11/12/2016 | 12:09 AM | **Jemell Rayam** | Ayesha Hood | I'm with my brother and Snell |
| Rayam iPhone | 11/12/2016 | 12:09 AM | **Jemell Rayam** | Ayesha Hood | And my brother peep game |
| Rayam iPhone | 11/12/2016 | 12:09 AM | **Jemell Rayam** | Ayesha Hood | This nigga acting different |
| Rayam iPhone | 11/12/2016 | 12:09 AM | **Jemell Rayam** | Ayesha Hood | This nigga trying to get shit for even cheaper off me |
| Rayam iPhone | 11/12/2016 | 12:10 AM | **Jemell Rayam** | Ayesha Hood | I took a lot of loses but during this I know who true friends are |
| Rayam iPhone | 11/12/2016 | 12:12 AM | **Jemell Rayam** | Ayesha Hood | I know u don't want to hear this but I rather Gondo b in my business.. At least $ was never messed up |
| Rayam iPhone | 11/12/2016 | 12:12 AM | **Jemell Rayam** | Momodo Gondo | Yo my nigga |
| Rayam iPhone | 11/12/2016 | 12:13 AM | **Jemell Rayam** | Momodo Gondo | I got some real 💯 shit to say |
| Rayam iPhone | 11/12/2016 | 12:16 AM | Momudo Gondo | **Jemell Rayam** | What's up |
| Rayam iPhone | 11/12/2016 | 12:21 AM | **Jemell Rayam** | Momodo Gondo | With all the shit I've seen and dealing with "street" u, meaning "I" really find out who r really true niggas.. |
| Rayam iPhone | 11/12/2016 | 12:22 AM | **Jemell Rayam** | Momodo Gondo | I think niggas have to experience the streets to really see how niggers are. Ain't that many 💯 niggas out here |

| Source | Date | Time | From | To | Message |
|---|---|---|---|---|---|
| Rayam iPhone | 11/12/2016 | 12:23 AM | **Jemell Rayam** | Momodo Gondo | With that being said .... |
| Rayam iPhone | 11/12/2016 | 12:23 AM | **Jemell Rayam** | Momodo Gondo | I never had a problem with u ... No homo... We a dying bried… |
| Snell iPhone X | 11/14/2016 | 3:57 PM | Lenard Palmer | **Eric Snell** | Yo hit me up asap |
| Rayam iPhone | 11/14/2016 | 5:06 PM | **Eric Snell** | **Jemell Rayam** | *371 Second Cellular Connection* |
| Rayam iPhone | 11/14/2016 | 8:05 PM | **Jemell Rayam** | **Eric Snell** | Yo I'm on my way up |
| Rayam iPhone | 11/14/2016 | 8:11 PM | **Jemell Rayam** | Tom Finnegan | Ummm…I'll b back late tonight…. So if u want we could jus meet tomorrow |
| Rayam iPhone | 11/14/2016 | 8:18 PM | **Jemell Rayam** | Tom Finnegan | But I'll def have tonight |
| Rayam iPhone | 11/14/2016 | 8:20 PM | **Jemell Rayam** | **Eric Snell** | Will u be able to meet me so I won't have to go all d way up |
| Rayam iPhone | 11/14/2016 | 9:00 PM | **Jemell Rayam** | Tom Finnegan | Yo my bad…  I was on my way and got word it's a no go for tonight…  Have to wait till tomorrow noon |
| Rayam iPhone | 11/14/2016 | 9:04 PM | Tom Finnegan | **Jemell Rayam** | K |
| Rayam iPhone | 11/14/2016 | 9:11 PM | **Jemell Rayam** | Tom Finnegan | Got something REAL big coming up..REAL big |
| Rayam iPhone | 11/14/2016 | 9:39 PM | Tom Finnegan | **Jemell Rayam** | Sounds good |
| Rayam iPhone | 11/14/2016 | 9:40 PM | **Jemell Rayam** | Tom Finnegan | Cool |
| Snell Toll | 11/14/2016 | 9:49 PM | **Jemell Rayam** | **Eric Snell** | *1 Minute 31 Second Cellular Connection* |
| Snell Toll | 11/14/2016 | 9:53 PM | **Eric Snell** | **Jemell Rayam** | *2 Minute Cellular Connection* |
| Snell Toll | 11/14/2016 | 9:54 PM | **Eric Snell** | Lenard Palmer | *1 Minute 5 Second Cellular Connection* |
| Snell Toll | 11/14/2016 | 9:55 PM | **Eric Snell** | **Jemell Rayam** | *1 Minute 32 Second Cellular Connection* |
| Snell Toll | 11/14/2016 | 9:57 PM | **Eric Snell** | Lenard Palmer | *37 Second Cellular Connection* |
| Rayam iPhone | 11/15/2016 | 1:48 PM | Tom Finnegan | **Jemell Rayam** | ? |
| Rayam iPhone | 11/15/2016 | 1:57 PM | **Jemell Rayam** | Tom Finnegan | It's coming.  Jus don't have it in hand.. Smh.. |
| Rayam iPhone | 11/15/2016 | 1:57 PM | **Jemell Rayam** | Tom Finnegan | It's enough to last for sometime though |
| Rayam iPhone | 11/15/2016 | 2:15 PM | Tom Finnegan | **Jemell Rayam** | Today? |
| Rayam iPhone | 11/15/2016 | 3:10 PM | **Jemell Rayam** | Tom Finnegan | Not sure.. |
| Rayam iPhone | 11/15/2016 | 3:13 PM | Tom Finnegan | **Jemell Rayam** | Ard lemme know |
| Rayam iPhone | 11/15/2016 | 3:14 PM | **Jemell Rayam** | Tom Finnegan | Mod def |
| Rayam iPhone | 11/15/2016 | 5:04 PM | **Eric Snell** | **Jemell Rayam** | Yo |
| Rayam iPhone | 11/15/2016 | 6:48 PM | **Jemell Rayam** | **Eric Snell** | Yo wts good |
| Rayam iPhone | 11/15/2016 | 10:24 PM | **Jemell Rayam** | **Eric Snell** | Here |
| Rayam iPhone | 11/15/2016 | 10:30 PM | **Eric Snell** | **Jemell Rayam** | Ok 20 out |
| Rayam iPhone | 11/15/2016 | 10:35 PM | **Jemell Rayam** | **Eric Snell** | Cool |
| Rayam iPhone | 11/15/2016 | 11:09 PM | **Jemell Rayam** | **Eric Snell** | *613 Second Cellular Connection* |

| Source | Date | Time | From | To | Message |
|---|---|---|---|---|---|
| Rayam iPhone | 11/15/2016 | 11:15 PM | **Jemell Rayam** | Tom Finnegan | On my way to u…I was waiting |
| Rayam iPhone | 11/15/2016 | 11:15 PM | **Jemell Rayam** | Tom Finnegan | 11:45 |
| Rayam iPhone | 11/15/2016 | 11:46 PM | **Jemell Rayam** | Tom Finnegan | 5 min |
| Rayam iPhone | 11/15/2016 | 11:49 PM | Tom Finnegan | **Jemell Rayam** | Unlocked everyone asleep |
| Snell iPhone X | 11/19/2016 | 12:11 PM | Lenard Palmer | **Eric Snell** | Yo what we looking like |
| Snell iPhone X | 11/19/2016 | 12:24 PM | Lenard Palmer | **Eric Snell** | No word.  What are we looking like?  Lol. |
| Snell iPhone X | 11/19/2016 | 12:27 PM | Lenard Palmer | **Eric Snell** | He said tonight.  Smh |
| Snell iPhone X | 11/19/2016 | 12:27 PM | **Eric Snell** | Lenard Palmer | Smh |
| Snell iPhone X | 11/22/2016 | 8:20 AM | **Eric Snell** | Lenard Palmer | Call me |
| Palmer Toll | 11/22/2016 | 10:04 AM | Lenard Palmer | **Eric Snell** | *10 Second Cellular Connection* |
| Rayam iPhone | 12/5/2016 | 9:11 AM | **Eric Snell** | **Jemell Rayam** | Yo what's good bro?  You good? |
| Rayam iPhone | 12/5/2016 | 10:16 AM | **Jemell Rayam** | **Eric Snell** | Hell nah.. I got 2 open IAD complaints.. Kind of fucked me up.. Been chilling lately… Nothing on the level of the streets but a lot of BS.. |
| Rayam iPhone | 12/5/2016 | 10:18 AM | **Eric Snell** | **Jemell Rayam** | Ard.  I was seeing what's up.  I didn't know if you had an issue with me or whatever.  You haven't been hitting me up. |
| Rayam iPhone | 12/5/2016 | 10:19 AM | **Jemell Rayam** | **Eric Snell** | Yo never going to be an issue with us..  U know how I get when a lot on my mind .. Big head and all.. Lol… |
| Rayam iPhone | 12/5/2016 | 10:19 AM | **Jemell Rayam** | **Eric Snell** | I'm about to leave this job |
| Rayam iPhone | 12/5/2016 | 10:20 AM | **Eric Snell** | **Jemell Rayam** | I feel you homie.  Cool, just making sure.  Are they major IAD complaints |
| Rayam iPhone | 12/5/2016 | 10:23 AM | **Jemell Rayam** | **Eric Snell** | Nothing on that level but I did some stupid shit that jus affects me so I've been quiet |
| Rayam iPhone | 12/5/2016 | 10:23 AM | **Jemell Rayam** | **Eric Snell** | Like citizen complaints |
| Rayam iPhone | 12/5/2016 | 10:24 AM | **Eric Snell** | **Jemell Rayam** | Oh man.  You'll be cool.  Fireable offenses? |
| Rayam iPhone | 12/5/2016 | 10:24 AM | **Jemell Rayam** | **Eric Snell** | Man shit.. I'll call u n a few |
| Rayam iPhone | 12/5/2016 | 10:24 AM | **Jemell Rayam** | **Eric Snell** | Lol, smh |
| Rayam iPhone | 12/5/2016 | 10:24 AM | **Eric Snell** | **Jemell Rayam** | Lol Ard man |
| Snell iPhone X | 12/11/2016 | 2:59 PM | **Eric Snell** | Lenard Palmer | Yo what's good |
| Snell iPhone X | 12/11/2016 | 3:00 PM | Lenard Palmer | **Eric Snell** | Shit.  Wassup |
| Snell iPhone X | 12/11/2016 | 3:00 PM | **Eric Snell** | Lenard Palmer | What good with that bread? |
| Snell iPhone X | 12/11/2016 | 3:00 PM | Lenard Palmer | **Eric Snell** | Im down here now tryna see wassup |
| Snell iPhone X | 12/11/2016 | 3:02 PM | **Eric Snell** | Lenard Palmer | Ard |

| Source | Date | Time | From | To | Message |
|---|---|---|---|---|---|
| Rayam iPhone | 1/25/2017 | 8:13 PM | **Jemell Rayam** | **Eric Snell** | Yo I need a huge favor.. Was going to call but if i figure u may need sometime to think it over. Lol.. Could u spot me 500 tomorrow. I'll pay u back the next day Friday when I get paid. Lol. I know it's like "y not wait till Friday" but I'll explain everything to you if u can. If not its cool. But I figure I ask... Take ur time let me know though.. Thanks yo.. Lol |
| Rayam iPhone | 1/25/2017 | 8:14 PM | **Eric Snell** | **Jemell Rayam** | Ok. I have to see. More than likely I can |
| Rayam iPhone | 1/25/2017 | 8:14 PM | **Jemell Rayam** | **Eric Snell** | Yo I know u don't have it but I'm going to ask any ways. Spot me 500 tomorrow and I'll pay u back Friday .. Or 250 and I'll try and get the rest from somewhere else |
| Rayam iPhone | 1/25/2017 | 8:15 PM | **Jemell Rayam** | **Eric Snell** | Yo that will b Wts up.. I'll b in Philly tomorrow so I can come to u n d am.. And since there isn't a bank that I could put the $ back in for u.. I'll drive back up there on Friday (do u work Friday) and pay u back |
| Rayam iPhone | 1/25/2017 | 8:16 PM | **Jemell Rayam** | **Eric Snell** | On everything it's jus a 24 hr loan |
| Rayam iPhone | 1/25/2017 | 8:16 PM | **Eric Snell** | **Jemell Rayam** | Ok |
| Rayam iPhone | 1/25/2017 | 8:16 PM | **Eric Snell** | **Jemell Rayam** | Naw I'm off Friday |
| Rayam iPhone | 1/25/2017 | 8:17 PM | **Jemell Rayam** | **Eric Snell** | Ok.. Well I'll still drive back up there |
| Rayam iPhone | 1/25/2017 | 8:17 PM | **Jemell Rayam** | **Eric Snell** | Thanks yo |
| Rayam iPhone | 1/25/2017 | 8:17 PM | **Eric Snell** | **Jemell Rayam** | No prob. |
| Rayam iPhone | 1/25/2017 | 8:17 PM | **Jemell Rayam** | **Eric Snell** | Yo I'm gd.. |
| Rayam iPhone | 1/25/2017 | 8:20 PM | **Eric Snell** | **Jemell Rayam** | I have court in the morning so you'll have to prob. Meet me downtown. |
| Rayam iPhone | 1/25/2017 | 8:28 PM | **Jemell Rayam** | **Eric Snell** | That's cool. Jus let me know I'm on ur time. I'll prob be there around 10:00.. That's cool.. And I'll explain everything to u then |
| Snell iPhone X | 3/2/2017 | 6:01 PM | Lenard Palmer | **Eric Snell** | *Missed Call* |

| Source | Date | Time | From | To | Message |
|--------|------|------|------|----|---------|
| Snell iPhone X | 3/2/2017 | 6:44 PM | Lenard Palmer | **Eric Snell** | http://m.worldstarhiphop.com/apple/video.php?v=wshhOqNFa9GsW5r9JI1z  |